Tony BONNEY, Plaintiff–Appellant,

v.

John VAN DAVEER; Jean Pentecost; Butte Silver Bow County; John and Jane Does, 1–10, Defendants–Appellees.

No. 09–35108.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 14, 2010 *.

Filed Feb. 4, 2010.

Patrick Thomas Gallagher, Esquire, Skakles & Gallagher, Anaconda, MT, for Plaintiff–Appellant.

Donald C. Robinson, Esquire, Cynthia L. Walker, Esquire, Poore, Roth & Robinson, P.C., Butte, MT, for Defendants–Appellees.

Before: KLEINFELD, TASHIMA, and TALLMAN, Circuit Judges.

MEMORANDUM **

Plaintiff Tony Bonney ("Bonney") brought this action under 42 U.S.C. § 1983 against Defendants John VanDaveer ("VanDaveer"), Jean Pentecost ("Pentecost"), and Butte Silver Bow County

---

\* The panel unanimously finds this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2)(C).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

("BSBC") (collectively, "Defendants"), alleging violation of his constitutional right to due process. Pentecost and VanDaveer discovered Bonney using BSBC equipment for personal use and confronted him on the spot; he acknowledged the violation of work rules and was terminated the following day. Bonney's union pursued a grievance on his behalf and an arbitrator agreed that Bonney had violated the rules but found that termination was too harsh a penalty and ordered a sixty-day suspension instead. Bonny was reinstated to his position with back pay, less the amount of wages for the suspension period.

The district court granted summary judgment in favor of Defendants, and Bonney timely appealed. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Bonney's § 1983 claim alleges that he was deprived of his constitutionally-protected right to continued employment without due process. *See Knappenberger v. City of Phoenix,* 566 F.3d 936, 940 (9th Cir.2009). However, Bonney received all the pre-termination process to which he was due for the temporary suspension he received. *See Cleveland Bd. of Educ. v. Loudermill,* 470 U.S. 532, 546, 105 S.Ct. 1487, 84 L.Ed.2d 494 (1985). When confronted by his superiors, Bonney acknowledged that he was caught and indicated that he was willing to "take his lumps," thus, Bonney clearly understood that he could be disciplined. VanDaveer specifically asked Bonney what he was doing, whether the jackhammer he was using belonged to BSBC, and whether Bonney had permission to use it at his home. Bonney admitted that he was using the BSBC equipment without permission and acknowledged that he knew it was wrong. The following day, the Defendants provided Bonney with a termination letter, which

detailed again the rules that Bonney had violated. The termination was later set aside.

We need not decide whether, had he been terminated permanently, the pre-termination procedures would have been sufficient under *Matthews v. Harney County, Or., Sch. Dist. No. 4,* 819 F.2d 889 (9th Cir.1987). We hold that the Defendants provided Bonney with sufficient pre-termination due process as required by *Loudermill* and *Matthews.* We also consider the post-termination remedies which were available and utilized by Bonney in assessing the validity of the claimed constitutional violation. *Loudermill,* 470 U.S. at 547–48, 105 S.Ct. 1487. We are satisfied there was no constitutional violation sufficient to sustain a civil rights claim.

**AFFIRMED.**

TASHIMA, Circuit Judge, dissenting:

Constitutional due process requires that an employee with a property interest in his employment be provided adequate procedures prior to termination.[1] Pre-termination procedures are adequate only if the employee is provided: (1) adequate notice; (2) an explanation of the evidence; and (3) a meaningful opportunity to respond. *Cleveland Bd. of Educ. v. Loudermill,* 470 U.S. 532, 546, 105 S.Ct. 1487, 84 L.Ed.2d 494 (1985); *see also Matthews v. Harney County, Or., Sch. Dist. No. 4,* 819 F.2d 889, 892 (9th Cir.1987) (clarifying that notice must be adequate and that the opportunity to respond must be meaningful). Here, Bonney did not receive due process because he was not provided adequate notice or given a meaningful opportunity to respond as required by Matthews. It is also uncontested that his employment was terminated and that he was required to

---

1. The district court apparently assumed that Bonney had a protectible property interest in his continued employment under state law and so do I.

pursue union grievance procedures to overturn that termination. Therefore, I would reverse the grant of summary judgment.

The majority errs by treating Bonney's reinstatement as effectively erasing his termination for purposes of due process analysis. *Cf. Loudermill*, 470 U.S. at 536–37, 548, 105 S.Ct. 1487 (finding a valid due process claim where a public employee was not provided adequate pre-termination process even though he was later reinstated). Adequate post-termination process cannot make up for the inadequacy of pre-termination proceedings. *See Matthews*, 819 F.2d at 892.

Accordingly, I respectfully dissent.